| Defendants' Objections | Yellow Highlight | Either 95% or 2/3 reduction of Jones Act Negligence and Unseaworthiness claims |
|---|---|---|
| | Cross out | Entry removed due to being completely unrelated to maintenance and cure claim |

CAB: C. Arlen Braud, II
MOG: Michelle O. Gallagher
SDJ: Steven D. Jackson

## PLAINTIFF'S EXHIBIT "D" WITH SUGGESTED ADJUSTMENTS BY THE DEFENDANT

| | Date | Attorney | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | 8/9/2016 | CAB | initial meeting with client | 1.00 | 350.00 | 350.00 |
| 2. | 8/12/2016 | CAB | review drafted complaint | 0.20 | 350.00 | 70.00 |
| 3. | 8/25/2016 | CAB | review letter from York Risk re extension | 0.20 | 350.00 | 70.00 |
| 4. | 9/1/2016 | SDJ | telephone call with D. Meeks | 0.20 | 225.00 | 45.00 |
| 5. | 9/2/2016 | CAB | review def. Mot. for Extension to Respond | 0.10 | 350.00 | 35.00 |
| 6. | 9/6/2016 | CAB | review order granting def. motion for extension to respond | 0.10 | 350.00 | 35.00 |
| 7. | 9/8/2016 | SDJ | email defense re Pl's medical treatment | 0.10 | 225.00 | 22.50 |
| 8. | 9/15/2016 | SDJ | letter to D. Meeks re maintenance and cure | 0.50 | 225.00 | 112.50 |
| 9. | 9/21/2016 | SDJ | review letter from defense re HIPAA forms | 0.40 | 225.00 | 90.00 |
| 10. | 10/4/2016 | CAB | review def's Answer | 0.30 | 350.00 | 105.00 |
| 11. | 10/7/2016 | CAB | review letter to def re instituting M&C | 0.10 | 350.00 | 35.00 |
| 12. | 10/12/2016 | SDJ | review email from def. re HIPAAs and reply | 0.10 | 225.00 | 22.50 |
| 13. | 10/19/2016 | CAB | review maintenance and cure letter to defense | 0.10 | 350.00 | 35.00 |
| 14. | 10/27/2016 | CAB | scheduling conference with court | 0.20 | 350.00 | 70.00 |
| 15. | 10/28/2016 | SDJ | review scheduling order for deadlines | 0.30 | 225.00 | 67.50 |

| | Date | Attorney | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 16. | 11/10/2016 | SDJ | draft and edit initial disclosures | 0.80 | 225.00 | 180.00 |
| 17. | 11/15/2016 | CAB | draft/notes for discovery to defendant | 0.40 | 350.00 | 140.00 |
| 18. | 11/21/2016 | SDJ | draft and edit discovery to defendant | 2.20 | 225.00 | 495.00 |
| 19. | 12/6/2016 | CAB | draft and review letter to Dr. Thomas Little re causation report | 0.20 | 350.00 | 70.00 |
| 20. | 12/21/2016 | CAB | phone call with client | 0.30 | 350.00 | 105.00 |
| 21. | 12/27/2016 | CAB | review letter from defense re maintenance and cure, HIPAA forms and its investigation | 0.20 | 350.00 | 70.00 |
| 22. | 1/9/2017 | CAB | draft and review letter to defense re setting discovery conference | 0.10 | 350.00 | 35.00 |
| 23. | 1/11/2017 | CAB | review letter to def. w/ Little's letter | 0.10 | 350.00 | 35.00 |
| 24. | 1/25/2017 | SDJ | draft and edit status report for court | 0.30 | 225.00 | 67.50 |
| 25. | 1/25/2017 | CAB | review Pl's status report for court | 0.10 | 350.00 | 35.00 |
| 26. | 1/26/2017 | CAB | review T&C status report to court | 0.20 | 350.00 | 70.00 |
| 27. | 1/30/2017 | CAB | review letter to defense re setting discovery conference | 0.10 | 350.00 | 35.00 |
| 28. | 1/31/2017 | CAB | travel to status conference in New Orleans | 1.00 | 350.00 | 350.00 |
| 29. | 1/31/2017 | CAB | preliminary status conference with court | 0.50 | 350.00 | 175.00 |
| 30. | 1/31/2017 | CAB | travel from status conference in New Orleans | 1.00 | 350.00 | 350.00 |

|     | Date | Attorney | Activity | Hours | Rate | Amount |
|-----|------|----------|----------|-------|------|--------|
| 31. | 2/6/2017 | CAB | review letter to defense re maintenance and cure | 0.10 | 350.00 | 35.00 |
| 32. | 2/7/2017 | CAB | review letter from defense re M&C and depo | 0.10 | 350.00 | 35.00 |
| 33. | 2/10/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 34. | 2/15/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 35. | 2/17/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 36. | 2/20/2017 | CAB | review letter from defense re M&C requests | 0.30 | 350.00 | 105.00 |
| 37. | 3/1/2017 | CAB | review letter from defense re setting Pl's depo | 0.10 | 350.00 | 35.00 |
| 38. | 3/14/2017 | SDJ | draft and revise letter to defense re Pl's depo | 0.20 | 225.00 | 45.00 |
| 39. | 3/15/2017 | SDJ | review email from def re depo and discovery conf. | 0.10 | 225.00 | 22.50 |
| 40. | 3/16/2017 | SDJ | phone call and emails with def. re Pl's depo, discovery and DME | 0.20 | 225.00 | 45.00 |
| 41. | 3/17/2017 | SDJ | review email from def. re DME | 0.10 | 225.00 | 22.50 |
| 42. | 3/20/2017 | SDJ | research re lost wages and necessity for economist; note file | 1.30 | 225.00 | 270.00 |
| 43. | 4/4/2017 | SDJ | retain Jamison as expert; letter with retainer | 0.30 | 225.00 | 67.50 |
| 44. | 4/4/2017 | SDJ | draft mot. to compel discovery from def. | 0.30 | 225.00 | 67.50 |

| | Date | Attorney | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 45. | 4/4/2017 | SDJ | email exchange with def. re filing mot. to amend and extend deadlines | 0.30 | 225.00 | 67.50 |
| 46. | 4/5/2017 | CAB | review letter from defense with discovery responses | 0.10 | 350.00 | 35.00 |
| 47. | 4/5/2017 | SDJ | email def re DME doctor | 0.10 | 225.00 | 22.50 |
| 48. | 4/6/2017 | SDJ | review discovery responses from defense | 2.10 | 225.00 | 472.50 |
| 49. | 4/7/2017 | SDJ | emails with def re vessel inspection location and Pl's DME appointment | 0.20 | 225.00 | 45.00 |
| 50. | 4/7/2017 | SDJ | review email from def re no objection to extension of deadlines | 0.10 | 225.00 | 22.50 |
| 51. | 4/7/2017 | CAB | review letter from defense re DME appointment | 0.10 | 350.00 | 35.00 |
| 52. | 4/10/2017 | SDJ | phone call and emails to def. re vessel inspection | 0.20 | 225.00 | 45.00 |
| 53. | 4/11/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 54. | 4/11/2017 | SDJ | draft and edit motion to extend deadlines | 0.70 | 225.00 | 157.50 |
| 55. | 4/11/2017 | CAB | review motion to extend deadlines | 0.10 | 350.00 | 35.00 |
| 56. | 4/12/2017 | SDJ | travel to vessel inspection in Golden Meadow, LA | 1.90 | 225.00 | 427.50 |
| 57. | 4/12/2017 | SDJ | vessel inspection in Golden Meadow, LA | 0.50 | 225.00 | 112.50 |
| 58. | 4/12/2017 | SDJ | travel from vessel inspection in Golden Meadow, LA | 1.90 | 225.00 | 427.50 |
| 59. | 4/13/2017 | SDJ | review order granting mot. to extend deadlines | 0.10 | 225.00 | 22.50 |
| 60. | 4/19/2017 | CAB | deposition preparation; file review; review discovery responses from defendant | 3.60 | 350.00 | 1260.00 |
| 61. | 4/20/2017 | CAB | note to file re depos needed for case | 0.10 | 350.00 | 35.00 |
| 62. | 4/20/2017 | CAB | meeting with client/deposition prep | 1.00 | 350.00 | 350.00 |
| 63. | 4/20/2017 | CAB | deposition of Plaintiff | 1.70 | 350.00 | 595.00 |
| 64. | 4/24/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 65. | 4/24/2017 | SDJ | email to def re discovery deficiency | 0.10 | 225.00 | 22.50 |
| 66. | 5/1/2017 | CAB | preparation for settlement conference; file review | 1.30 | 350.00 | 455.00 |
| 67. | 5/2/2017 | CAB | travel to settlement conference in New Orleans | 1.00 | 350.00 | 350.00 |
| 68. | 5/2/2017 | CAB | settlement conference with court in New Orleans | 0.50 | 350.00 | 175.00 |
| 69. | 5/2/2017 | CAB | travel from settlement conference in New Orleans | 1.00 | 350.00 | 350.00 |

| | Date | Attorney | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 70. | 5/3/2017 | SDJ | draft and edit mot. to amend complaint and amended complaint | 0.90 | 225.00 | 202.50 |
| 71. | 5/3/2017 | SDJ | draft and edit 30(b)(6) notice for T&C | 0.80 | 225.00 | 180.00 |
| 72. | 5/4/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 73. | 5/8/2017 | SDJ | email exchange with def. re filing mot. to amend | 0.20 | 225.00 | 45.00 |
| 74. | 5/11/2017 | CAB | review defendant's proposed motion for sanctions | 0.30 | 350.00 | 105.00 |
| 75. | 5/12/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 76. | 5/16/2017 | SDJ | email experts regarding reports due | 0.10 | 225.00 | 22.50 |
| 77. | 5/16/2017 | SDJ | review Shael's report re lost wages | 0.60 | 225.00 | 135.00 |
| 78. | 5/16/2017 | SDJ | email exchange with def. re extension for liability expert | 0.10 | 225.00 | 22.50 |
| 79. | 5/17/2017 | CAB | review mot. to amend complaint | 0.10 | 350.00 | 35.00 |
| 80. | 5/17/2017 | SDJ | edit mot. to amend complaint | 0.20 | 225.00 | 45.00 |
| 81. | 5/17/2017 | SDJ | email exchange with def. re changes to mot. to amend complaint | 0.10 | 225.00 | 22.50 |
| 82. | 5/17/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 83. | 5/17/2017 | SDJ | draft and edit expert designations | 1.60 | 225.00 | 360.00 |
| 84. | 5/17/2017 | SDJ | draft and edit mot. to extend liability expert deadline | 0.30 | 225.00 | 7.50 |
| 85. | 5/18/2018 | SDJ | review email from def re 30(b)(6) depo date | 0.10 | 225.00 | 22.50 |
| 86. | 5/22/2017 | SDJ | review Jamison report | 0.60 | 225.00 | 135.00 |
| 87. | 5/31/2017 | SDJ | review email from def. re T&C 30(b)(6) depo | 0.10 | 225.00 | 22.50 |
| 88. | 5/31/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 89. | 6/6/2017 | CAB | review offer of judgment from defense and discuss with client | 0.30 | 350.00 | 105.00 |
| 90. | 6/7/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 91. | 6/9/2017 | CAB | review def. Answer to amended complaint | 0.30 | 350.00 | 105.00 |
| 92. | 6/10/2017 | CAB | meeting re proposed Rule 11 motion by defendant | 0.60 | 350.00 | 210.00 |
| 93. | 6/10/2017 | SDJ | note file re meeting on proposed Rule 11 motion by defendant | 0.10 | 225.00 | 22.50 |
| 94. | 6/12/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |

| | Date | Attorney | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 95. | 6/14/2017 | SDJ | review discovery responses from defense, subpoenas, and Pl's depo; note file re prior PVD complaints or foot complaints or prior medical providers | 1.60 | 225.00 | 360.00 |
| 96. | 6/14/2017 | SDJ | review discovery requests from defendant to Plaintiff | 0.40 | 225.00 | 90.00 |
| 97. | 6/14/2017 | SDJ | email exchange with def. re extension of discovery deadline; supplement to def's discovery | 0.20 | 225.00 | 45.00 |
| 98. | 6/15/2017 | CAB | review invoice and approve payment for Jamison | 0.30 | 350.00 | 105.00 |
| 99. | 6/16/2017 | SDJ | draft and edit Pl's witness and exhibit lists | 1.10 | 225.00 | 247.50 |
| 100. | 6/16/2017 | CAB | review Pl's witness and exhibit lists | 0.10 | 350.00 | 35.00 |
| 101. | 6/19/2017 | CAB | review Def's witness and exhibit lists | 0.10 | 350.00 | 35.00 |
| 102. | 6/21/2017 | SDJ | review RFA and RFP from defendant to Plaintiff | 0.60 | 225.00 | 135.00 |
| 103. | 6/22/2017 | SDJ | email exchange with def. re subpoena response not received and requesting records | 0.20 | 225.00 | 45.00 |
| 104. | 6/23/2017 | CAB | review letter from CMS | 0.20 | 350.00 | 70.00 |
| 105. | 6/28/2017 | CAB | deposition preparation for T&C depo; file review | 3.10 | 350.00 | 1085.00 |
| 106. | 6/29/2017 | CAB | travel to T&C depo in Metairie, LA | 0.50 | 350.00 | 175.00 |
| 107. | 6/29/2017 | CAB | deposition of T&C Marine | 2.50 | 350.00 | 875.00 |
| 108. | 6/29/2017 | CAB | travel from T&C depo in Metairie, LA | 0.50 | 350.00 | 175.00 |
| 109. | 6/30/2017 | SDJ | email exchange w/ def re. records of Dr. Calia | 0.10 | 225.00 | 22.50 |
| 110. | 7/12/2017 | CAB | review def's MSJ | 0.60 | 350.00 | 210.00 |
| 111. | 7/12/2017 | CAB | review def's MIL re Jamison | 0.50 | 350.00 | 175.00 |
| 112. | 7/14/2017 | CAB | review mot. to extend deadline to file opp. to MSJ and MIL re Jamison | 0.10 | 350.00 | 35.00 |
| 113. | 7/17/2017 | CAB | meeting w/ SDJ re oppositions to motions | 0.40 | 350.00 | 140.00 |
| 114. | 7/17/2017 | SDJ | review MSJ and MIL re Jamison | 1.40 | 225.00 | 315.00 |
| 115. | 7/18/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 116. | 7/18/2017 | CAB | review letter from defense re medical perpetuation depositions | 0.30 | 350.00 | 105.00 |
| 117. | 7/18/2017 | SDJ | research re de bene esse depositions | 0.50 | 225.00 | 112.50 |
| 118. | 7/18/2017 | SDJ | draft motion to permit de bene esse depositions | 0.40 | 225.00 | 90.00 |

| | Date | Attorney | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 119. | 7/19/2017 | SDJ | review T&C Marine depo | 1.40 | 225.00 | 315.00 |
| 120. | 7/19/2017 | SDJ | review Jamison report | 0.50 | 225.00 | 112.50 |
| 121. | 7/19/2017 | SDJ | phone call with Jamison re motion and response | 0.50 | 225.00 | 12.50 |
| 122. | 7/19/2017 | SDJ | review Dardar depo | 0.80 | 225.00 | 180.00 |
| 123. | 7/19/2017 | SDJ | draft and edit affidavit for Jamison | 0.60 | 225.00 | 135.00 |
| 124. | 7/20/2017 | SDJ | research re pleading standard; level of injury in Jones Act cases; unseaworthiness; and other issues in MSJ | 3.10 | 225.00 | 697.50 |
| 125. | 7/20/2017 | SDJ | review medical records and Sheahan report and Jamison report | 1.30 | 225.00 | 292.50 |
| 126. | 7/20/2017 | SDJ | research re Daubert standard | 0.90 | 225.00 | 202.50 |
| 127. | 7/21/2017 | SDJ | draft and edit Opp to MSJ | 3.70 | 225.00 | 832.50 |
| 128. | 7/21/2017 | SDJ | draft and edit Opp to MIL re Jamison | 2.20 | 225.00 | 495.00 |
| 129. | 7/21/2017 | CAB | review Opps to MIL and MSJ | 0.60 | 350.00 | 210.00 |
| 130. | 7/24/2017 | SDJ | review, edit and finalize discovery responses to defendant | 2.40 | 225.00 | 540.00 |
| 131. | 7/25/2017 | CAB | preparation for Dr. Jonathan Gisclair depo; medical record review and research | 2.60 | 350.00 | 910.00 |
| 132. | 7/25/2017 | CAB | review def's MFL to file reply to Jamison Opp. | 0.40 | 350.00 | 140.00 |
| 133. | 7/26/2017 | CAB | review Dr. Manestar records; cancel depo | 0.40 | 350.00 | 140.00 |
| 134. | 7/26/2017 | CAB | travel to Gisclair depo in Galliano, LA | 1.80 | 350.00 | 630.00 |
| 135. | 7/26/2017 | CAB | deposition of Dr. Jonathan Gisclair | 0.60 | 350.00 | 210.00 |
| 136. | 7/26/2017 | CAB | travel from Gisclair depo in Galliano, LA | 1.80 | 350.00 | 630.00 |
| 137. | 7/27/2017 | CAB | review and respond to email from def. re depo cancellation | 0.10 | 350.00 | 35.00 |
| 138. | 7/31/2017 | CAB | review records Dr. Battaglia; cancel depo | 0.20 | 350.00 | 70.00 |
| 139. | 7/31/2017 | CAB | review email from def. re depo cancelation | 0.10 | 350.00 | 35.00 |
| 140. | 8/1/2017 | CAB | review defense letter to SSA re earnings | 0.10 | 350.00 | 35.00 |
| 141. | 8/1/2017 | CAB | review defense letter to La. Workers' Compensation re records | 0.10 | 350.00 | 35.00 |
| 142. | 8/1/2017 | CAB | review defense letter to La. Workforce Commission re records | 0.10 | 350.00 | 35.00 |

| | Date | Attorney | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 143. | 8/1/2017 | CAB | review defense letter to SSA re disability benefits | 0.10 | 350.00 | 35.00 |
| 144. | 8/2/2017 | CAB | travel to court in New Orleans for oral argument | 1.00 | 350.00 | 350.00 |
| 145. | 8/2/2017 | CAB | oral argument - MIL re Jamison and MSJ | 1.00 | 350.00 | 350.00 |
| 146. | 8/2/2017 | CAB | travel from court in New Orleans for oral argument | 1.00 | 350.00 | 350.00 |
| 147. | 8/3/2017 | SDJ | preparation for Marissa Diaz depo; medical record review | 2.10 | 225.00 | 472.50 |
| 148. | 8/3/2017 | SDJ | travel to Marissa Diaz depo in Larose, LA | 1.60 | 225.00 | 360.00 |
| 149. | 8/3/2017 | SDJ | deposition of Marissa Diaz | 0.40 | 225.00 | 90.00 |
| 150. | 8/3/2017 | SDJ | travel from Marissa Diaz depo in Larose, LA | 1.60 | 225.00 | 360.00 |
| 151. | 8/7/2017 | SDJ | draft and revise outline of punitive damages claim re M&C | 1.50 | 225.00 | 337.50 |
| 152. | 8/7/2017 | CAB | review outline of punitive damages claim re M&C | 0.20 | 350.00 | 70.00 |
| 153. | 8/7/2017 | CAB | preparation for depositions of Drs. Little and Powell; file review, records review and research | 3.10 | 350.00 | 1085.00 |
| 154. | 8/7/2011 | CAB | draft timeline of events for trial binder | 0.40 | 350.00 | 140.00 |
| 155. | 8/8/2017 | SDJ | email def. re PTO inserts | 0.10 | 225.00 | 22.50 |
| 156. | 8/8/2017 | CAB | travel to TN for depos | 4.00 | 350.00 | 1400.00 |
| 157. | 8/8/2017 | CAB | deposition of Dr. Timothy Powell in Cookeville, TN | 0.50 | 350.00 | 175.00 |
| 158. | 8/8/2017 | CAB | deposition of Dr. Thomas Little in Cookeville, TN | 0.50 | 350.00 | 175.00 |
| 159. | 8/8/2017 | CAB | travel from depos in TN | 4.00 | 350.00 | 1400.00 |
| 160. | 8/8/2017 | SDJ | draft PTO | 6.20 | 225.00 | 1395.00 |
| 161. | 8/9/2017 | SDJ | organize and bates stamp trial exhibits | 3.50 | 225.00 | 787.50 |
| 162. | 8/9/2017 | CAB | review draft PTO and edit | 1.30 | 350.00 | 455.00 |
| 163. | 8/9/2017 | CAB | review def's PTO inserts | 0.80 | 350.00 | 280.00 |
| 164. | 8/9/2017 | SDJ | edit PTO, insert def. inserts | 2.70 | 225.00 | 607.50 |
| 165. | 8/9/2017 | CAB | review full draft of PTO and edit | 1.00 | 350.00 | 350.00 |
| 166. | 8/9/2017 | SDJ | email def re photos used in depo | 0.10 | 225.00 | 22.50 |
| 167. | 8/10/2017 | SDJ | organize and bates stamp trial exhibits | 1.00 | 225.00 | 225.00 |
| 168. | 8/10/2017 | CAB | preparation for deposition of Dr. Kimberly Wilkins | 1.30 | 350.00 | 455.00 |
| 169. | 8/10/2017 | CAB | deposition of Dr. Kimberly Wilkins | 0.50 | 350.00 | 175.00 |
| 170. | 8/10/2017 | SDJ | confer w/ def. re extension to file PTO | 0.20 | 225.00 | 45.00 |
| 171. | 8/10/2017 | CAB | meeting w/ SDJ re subjects for MIL | 0.30 | 350.00 | 105.00 |

| | Date | Attorney | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 172. | 8/11/2017 | SDJ | email exchange with def. re exhibits and PTO | 0.20 | 225.00 | 45.00 |
| 173. | 8/11/2017 | CAB | draft and review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 174. | 8/11/2017 | CAB | review and edit PTO | 1.20 | 350.00 | 420.00 |
| 175. | 8/11/2017 | SDJ | research re collatal source rule | 1.20 | 225.00 | 270.00 |
| 176. | 8/11/2017 | SDJ | draft and edit MIL | 1.40 | 225.00 | 315.00 |
| 177. | 8/11/2017 | SDJ | research filing motion under seal | 1.00 | 225.00 | 225.00 |
| 178. | 8/11/2017 | SDJ | draft and edit motion to file under seal | 0.70 | 225.00 | 157.50 |
| 179. | 8/11/2017 | CAB | review MIL and motion to file under seal | 0.40 | 350.00 | 140.00 |
| 180. | 8/11/2017 | SDJ | draft and edit mot to expedite consideration of motion to file MIL under seal | 0.20 | 225.00 | 45.00 |
| 181. | 8/11/2017 | SDJ | edit PTO, review def. inserts/edits | 3.00 | 225.00 | 675.00 |
| 182. | 8/11/2017 | CAB | review final draft of PTO | 0.60 | 350.00 | 210.00 |
| 183. | 8/14/2017 | CAB | review order re motion to file under seal | 0.10 | 350.00 | 35.00 |
| 184. | 8/14/2017 | CAB | review def's MIL and motion to strike | 0.60 | 350.00 | 210.00 |
| 185. | 8/14/2017 | CAB | meeting w/ SDJ re def's MIL and motion to strike | 0.40 | 350.00 | 140.00 |
| 186. | 8/14/2017 | SDJ | research re opp to MIL and mot. to strike | 0.40 | 225.00 | 90.00 |
| 187. | 8/14/2017 | SDJ | file review re MIL and mot. to strike; review depos and punitive damages outline | 0.80 | 225.00 | 180.00 |
| 188. | 8/14/2017 | SDJ | draft and edit Pl's opp to def's MIL and mot. to strike | 1.30 | 225.00 | 292.50 |
| 189. | 8/15/2017 | SDJ | draft and edit Pl's opp to def's MIL and mot. to strike | 1.50 | 225.00 | 337.50 |
| 190. | 8/15/2017 | CAB | review Pl's opp to def's MIL and mot. to strike | 0.20 | 350.00 | 70.00 |
| 191. | 8/15/2017 | CAB | review def's opp to motion to file under seal | 0.40 | 350.00 | 140.00 |
| 192. | 8/16/2017 | CAB | review order denying mot. to file under seal | 0.10 | 350.00 | 35.00 |
| 193. | 8/16/2017 | CAB | review def's memo in opp to Pl's MIL | 0.40 | 350.00 | 140.00 |
| 194. | 8/16/2017 | CAB | file review in preparation for PTC | 3.10 | 350.00 | 1085.00 |
| 195. | 8/16/2017 | SDJ | email exchange with def. re exhibits | 0.10 | 225.00 | 22.50 |
| 196. | 8/17/2017 | CAB | travel to court for PTC in New Orleans | 1.00 | 350.00 | 350.00 |
| 197. | 8/17/2017 | CAB | pre-trial conference (PTC) | 1.00 | 350.00 | 350.00 |
| 198. | 8/17/2017 | CAB | travel from court in New Orleans | 1.00 | 350.00 | 350.00 |

| | Date | Attorney | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 199. | 8/17/2017 | SDJ | research re M&C and pre-existing illness - manifestation and symptomatic | 1.00 | 225.00 | 225.00 |
| 200. | 8/28/2017 | CAB | meeting w/ SDJ re new RFA to defendant re text message and RFP re attorney hours | 0.30 | 350.00 | 105.00 |
| 201. | 8/28/2017 | SDJ | draft and edit RFA and RFP to defendant | 0.50 | 225.00 | 112.50 |
| 202. | 8/29/2017 | CAB | review draft of timeline of treatment and M&C requests | 0.30 | 350.00 | 105.00 |
| 203. | 9/12/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 204. | 9/26/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 205. | 10/4/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 206. | 10/5/2017 | SDJ | research re M&C and pre-existing illness - manifestation and symptomatic | 4.50 | 225.00 | 1012.50 |
| 207. | 10/9/2017 | SDJ | draft and edit supp memo re M&C | 2.30 | 225.00 | 517.50 |
| 208. | 10/10/2017 | CAB | review and respond to email re extension to file supp memo on M&C | 0.10 | 350.00 | 35.00 |
| 209. | 10/10/2017 | SDJ | review def's motion for extension | 0.10 | 225.00 | 22.50 |
| 210. | 10/11/2017 | SDJ | review order granting mot. for extension | 0.10 | 225.00 | 22.50 |
| 211. | 10/16/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 212. | 10/19/2017 | SDJ | review responses to RFA provided by defendant | 0.20 | 225.00 | 45.00 |
| 213. | 10/24/2017 | CAB | review supp memo re M&C | 0.20 | 350.00 | 70.00 |
| 214. | 10/24/2017 | SDJ | edit supp memo re M&C | 0.20 | 225.00 | 45.00 |
| 215. | 10/25/2017 | CAB | review def's supp memo re M&C | 0.40 | 350.00 | 140.00 |
| 216. | 10/31/2017 | CAB | review letter to defense re instituion of M&C | 0.10 | 350.00 | 35.00 |
| 217. | 11/6/2017 | CAB | review letter from USCG re FOIA request | 0.20 | 350.00 | 70.00 |
| 218. | 11/20/2017 | CAB | review letter to defense re institution of M&C | 0.10 | 350.00 | 35.00 |
| 219. | 1/11/2018 | CAB | travel to PTC in New Orleans | 1.00 | 350.00 | 350.00 |
| 220. | 1/11/2018 | CAB | PTC in New Orleans | 1.00 | 350.00 | 350.00 |
| 221. | 1/11/2018 | CAB | travel from PTC in New Orleans | 1.00 | 350.00 | 350.00 |
| 222. | 1/12/2018 | CAB | draft and review letter to defense re HIPAA authorizations and verbal communications | 0.20 | 350.00 | 70.00 |
| 223. | 1/12/2018 | CAB | review email from def. re W-9 from Dr. Gisclair | 0.10 | 350.00 | 35.00 |
| 224. | 1/13/2017 | SDJ | research for proposed jury instructions | 1.80 | 225.00 | 405.00 |

| | Date | Attorney | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 225. | 1/13/2018 | SDJ | draft proposed jury instructions | 2.50 | 225.00 | 562.50 |
| 226. | 1/14/2018 | CAB | review and edit deposition transcripts for objections and colloquy | 1.00 | 350.00 | 350.00 |
| 227. | 1/15/2018 | SDJ | draft proposed jury instructions | 1.00 | 225.00 | 225.00 |
| 228. | 1/15/2018 | CAB | review jury instructions | 0.70 | 350.00 | 245.00 |
| 229. | 1/15/2018 | SDJ | email def. re depo transript edits | 0.10 | 225.00 | 22.50 |
| 230. | 1/15/2018 | SDJ | draft verdict form | 0.80 | 225.00 | 180.00 |
| 231. | 1/15/2018 | SDJ | draft statement of the case | 0.30 | 225.00 | 67.50 |
| 232. | 1/15/2018 | MOG | draft proposed voir dire questions | 1.00 | 350.00 | 350.00 |
| 233. | 1/16/2018 | CAB | review verdict form and statement of the case | 0.40 | 350.00 | 140.00 |
| 234. | 1/16/2018 | SDJ | edit proposed voir dire questions | 0.40 | 225.00 | 90.00 |
| 235. | 1/16/2018 | CAB | review jury instructions, statement of case and verdict form w/ def edits | 1.30 | 350.00 | 455.00 |
| 236. | 1/16/2018 | SDJ | final edits to jury instructions, statement of case, verdict form | 1.80 | 225.00 | 405.00 |
| 237. | 1/17/2018 | SDJ | review trial exhibits; remove narrative reports from medical reports | 3.00 | 225.00 | 675.00 |
| 238. | 1/17/2018 | SDJ | draft Pl's final witness list | 0.40 | 225.00 | 90.00 |
| 239. | 1/17/2018 | CAB | review Pl's final witness list | 0.10 | 350.00 | 35.00 |
| 240. | 1/17/2018 | SDJ | draft proposed M&C stipulation | 2.00 | 225.00 | 450.00 |
| 241. | 1/17/2018 | CAB | review def's final witness list | 0.10 | 350.00 | 35.00 |
| 242. | 1/17/2018 | SDJ | email exchange w/ def. re depo transcripts for trial purposes | 0.10 | 225.00 | 22.50 |
| 243. | 1/17/2018 | CAB | review def's proposed voir dire questions | 0.20 | 350.00 | 70.00 |
| 244. | 1/18/2018 | SDJ | finalize depo transcripts for trial | 0.50 | 225.00 | 112.50 |
| 245. | 1/18/2018 | SDJ | email def. re bench books | 0.10 | 225.00 | 22.50 |
| 246. | 1/18/2018 | CAB | review def proposed M&C stipulation | 0.10 | 350.00 | 35.00 |
| 247. | 1/18/2018 | SDJ | letter to court and defense re Pl's proposed stipulation re M&C requests and responses | 0.20 | 225.00 | 45.00 |
| 248. | 1/18/2018 | CAB | phone status conference call with court re M&C stipulation | 0.20 | 350.00 | 70.00 |

| | Date | Attorney | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 249. | 1/19/2018 | SDJ | review medical invoices; draft demonstrative re charges, payments and balances due | 3.10 | 225.00 | 697.50 |
| 250. | 1/19/2018 | CAB | review letter from def. to Pl and court re M&C stipulation | 0.40 | 350.00 | 140.00 |
| 251. | 1/19/2018 | CAB | phone status conference with court and def. re M&C stipulation | 0.30 | 350.00 | 105.00 |
| 252. | 1/19/2018 | CAB | preparation for jury trial | 6.00 | 350.00 | 2100.00 |
| 253. | 1/19/2018 | SDJ | email to court and def. with outline of punitive damages claim | 0.10 | 225.00 | 22.50 |
| 254. | 1/19/2018 | CAB | meeting re Dr. Sheahan testimony time | 0.20 | 350.00 | 70.00 |
| 255. | 1/19/2018 | SDJ | email to def re Dr. Sheahan trial testimony time | 0.10 | 225.00 | 22.50 |
| 256. | 1/19/2018 | CAB | review offer from def. | 0.10 | 350.00 | 35.00 |
| 257. | 1/19/2018 | SDJ | email response to def. re offer | 0.10 | 225.00 | 22.50 |
| 258. | 1/19/2018 | CAB | call client discuss def. offer | 0.30 | 350.00 | 105.00 |
| 259. | 1/20/2018 | SDJ | research re supp jury instruction | 0.40 | 225.00 | 90.00 |
| 260. | 1/20/2018 | SDJ | draft supp juy instruction and send to def. | 0.30 | 225.00 | 67.50 |
| 261. | 1/20/2018 | CAB | review Pl's supp jury instruction | 0.10 | 350.00 | 35.00 |
| 262. | 1/20/2018 | SDJ | review Diaz video depo for proper edits | 0.50 | 225.00 | 112.50 |
| 263. | 1/20/2018 | SDJ | review Little video depo for proper edits | 0.50 | 225.00 | 112.50 |
| 264. | 1/20/2018 | SDJ | review Powell video depo for proper edits | 0.50 | 225.00 | 112.50 |
| 265. | 1/20/2018 | SDJ | review Wilkins video depo for proper edits | 0.50 | 225.00 | 112.50 |
| 266. | 1/20/2018 | MOG | review depo transcripts - Wilkins, Little, Powell, Diaz, Gisclair | 1.70 | 350.00 | 595.00 |
| 267. | 1/20/2018 | CAB | preparation for jury trial | 6.00 | 350.00 | 2100.00 |
| 268. | 1/21/2018 | MOG | trial prep - review Sheahan report and prepare for cross | 1.50 | 350.00 | 525.00 |
| 269. | 1/21/2018 | CAB | preparation for jury trial | 6.00 | 350.00 | 2100.00 |
| 270. | 1/22/2018 | CAB | travel to trial in New Orleans | 1.00 | 350.00 | 350.00 |
| 271. | 1/22/2018 | CAB | trial - day 1 | 8.30 | 350.00 | 2905.00 |
| 272. | 1/22/2018 | MOG | trial - day 1 | 8.30 | 350.00 | 2905.00 |
| 273. | 1/22/2018 | SDJ | trial - day 1 | 8.30 | 225.00 | 1867.50 |
| 274. | 1/22/2018 | CAB | travel from trial in New Orleans | 1.00 | 350.00 | 350.00 |

|  | Date | Attorney | Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 275. | 1/22/2018 | CAB | preparation for trial | 2.00 | 350.00 | 700.00 |
| 276. | 1/22/2018 | SDJ | preparation for trial - mot. for judgment as matter of law | 1.00 | 225.00 | 225.00 |
| 277. | 1/23/2018 | CAB | travel to trial in New Orleans | 1.00 | 350.00 | 350.00 |
| 278. | 1/23/2018 | CAB | trial - day 2 | 8.30 | 350.00 | 2905.00 |
| 279. | 1/23/2018 | MOG | trial - day 2 | 8.30 | 350.00 | 2905.00 |
| 280. | 1/23/2018 | SDJ | trial - day 2 | 8.30 | 225.00 | 1867.50 |
| 281. | 1/23/2018 | CAB | travel from trial in New Orleans | 1.00 | 350.00 | 350.00 |
| 282. | 1/24/2018 | CAB | travel to trial in New Orleans | 1.00 | 350.00 | 350.00 |
| 283. | 1/24/2018 | CAB | trial - day 3 | 1.00 | 350.00 | 350.00 |
| 284. | 1/24/2018 | MOG | trial - day 3 | 1.00 | 350.00 | 350.00 |
| 285. | 1/24/2018 | SDJ | trial - day 3 | 1.00 | 225.00 | 225.00 |
| 286. | 1/24/2018 | CAB | review email from court re maintenance calculation | 0.10 | 350.00 | 35.00 |
| 287. | 1/24/2018 | MOG | respond to court re maintenance calculation | 0.10 | 350.00 | 35.00 |
| 288. | 1/25/2018 | CAB | review and reply to def. and court re maintenance calculation | 0.10 | 350.00 | 35.00 |
| 289. | 1/25/2018 | CAB | review and meet re court email requesting maintenance calculation brief | 0.30 | 350.00 | 105.00 |
| 290. | 1/25/2018 | CAB | review judgment issued by court | 0.10 | 350.00 | 35.00 |
| 291. | 1/25/2018 | SDJ | draft letter to court re brief on maintenance due in light of hospitalization | 0.20 | 225.00 | 45.00 |
| 292. | 1/25/2018 | CAB | edit and finalize letter to court re brief | 0.10 | 350.00 | 35.00 |
| 293. | 2/5/2018 | SDJ | draft bill of costs | 1.50 | 225.00 | 337.50 |
| 294. | 2/6/2018 | CAB | review bill of costs | 0.20 | 350.00 | 70.00 |
| 295. | 2/6/2018 | SDJ | research for motion for attorneys' fees | 1.50 | 225.00 | 337.50 |
| 296. | 2/7/2016 | SDJ | draft motion for attorneys' fees and declarations | 2.00 | 225.00 | 450.00 |
| 297. | 2/7/2018 | CAB | review motion for attorneys' fees | 0.40 | 350.00 | 140.00 |
| 298. | 2/7/2018 | CAB | review and sign declaration | 0.20 | 350.00 | 70.00 |
| 299. | 2/7/2018 | MOG | review and sign declaration | 0.20 | 350.00 | 70.00 |
|  |  |  | Original Totals | 279.00 |  | $   81,015.00 |

## PLAINTIFF'S EXHIBIT "D" WITH ADJUSTMENTS MADE BY THE DEFENDANT

| | *Date* | *Atty* | *Adj. Hours (-95%)* | *Adjusted Rate* | *Adjusted Total* | *Alternative Adj. hours (-2/3)* | *Adjusted Rate* | *Alternative Adj. Total* |
|---|---|---|---|---|---|---|---|---|
| 1. | 8/9/2016 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 2. | 8/12/2016 | CAB | 0.01 | 250.00 | $ 2.50 | 0.07 | 250.00 | $ 16.67 |
| 3. | 8/25/2016 | CAB | 0.01 | 250.00 | $ 2.50 | 0.07 | 250.00 | $ 16.67 |
| 4. | 9/1/2016 | SDJ | 0.01 | 175.00 | $ 1.75 | 0.07 | 175.00 | $ 11.67 |
| 5. | 9/2/2016 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 6. | 9/6/2016 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 7. | 9/8/2016 | SDJ | 0.10 | 175.00 | $ 17.50 | 0.10 | 175.00 | $ 17.50 |
| 8. | 9/15/2016 | SDJ | 0.03 | 175.00 | $ 4.38 | 0.17 | 175.00 | $ 29.17 |
| 9. | 9/21/2016 | SDJ | 0.40 | 175.00 | $ 70.00 | 0.40 | 175.00 | $ 70.00 |
| 10. | 10/4/2016 | CAB | 0.30 | 250.00 | $ 75.00 | 0.30 | 250.00 | $ 75.00 |
| 11. | 10/7/2016 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 12. | 10/12/2016 | SDJ | 0.10 | 175.00 | $ 17.50 | 0.10 | 175.00 | $ 17.50 |
| 13. | 10/19/2016 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 14. | 10/27/2016 | CAB | 0.01 | 250.00 | $ 2.50 | 0.07 | 250.00 | $ 16.67 |
| 15. | 10/28/2016 | SDJ | 0.02 | 175.00 | $ 2.63 | 0.10 | 175.00 | $ 17.50 |

| | Date | Atty | Adj. Hours (-95%) | Adjusted Rate | Adjusted Total | Alternative Adj. hours (-2/3) | Adjusted Rate | Alternative Adj. Total |
|---|---|---|---|---|---|---|---|---|
| 16. | 11/10/2016 | SDJ | 0.04 | 175.00 | $ 7.00 | 0.27 | 175.00 | $ 46.67 |
| 17. | 11/15/2016 | CAB | 0.02 | 250.00 | $ 5.00 | 0.13 | 250.00 | $ 33.33 |
| 18. | 11/21/2016 | SDJ | 0.11 | 175.00 | $ 19.25 | 0.73 | 175.00 | $ 128.33 |
| 19. | 12/6/2016 | CAB | 0.20 | 250.00 | $ 50.00 | 0.20 | 250.00 | $ 50.00 |
| 20. | 12/21/2016 | CAB | 0.02 | 250.00 | $ 3.75 | 0.10 | 250.00 | $ 25.00 |
| 21. | 12/27/2016 | CAB | 0.20 | 250.00 | $ 50.00 | 0.20 | 250.00 | $ 50.00 |
| 22. | 1/9/2017 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 23. | 1/11/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 24. | 1/25/2017 | SDJ | 0.02 | 175.00 | $ 2.63 | 0.10 | 175.00 | $ 17.50 |
| 25. | 1/25/2017 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 26. | 1/26/2017 | CAB | 0.01 | 250.00 | $ 2.50 | 0.07 | 250.00 | $ 16.67 |
| 27. | 1/30/2017 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 28. | 1/31/2017 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 29. | 1/31/2017 | CAB | 0.50 | 250.00 | $ 125.00 | 0.50 | 250.00 | $ 125.00 |
| 30. | 1/31/2017 | CAB | 1.00 | 250.00 | $ 250.00 | 1.00 | 250.00 | $ 250.00 |

| | Date | Atty | Adj. Hours (-95%) | Adjusted Rate | Adjusted Total | Alternative Adj. hours (-2/3) | Adjusted Rate | Alternative Adj. Total |
|---|---|---|---|---|---|---|---|---|
| 31. | 2/6/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 32. | 2/7/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 33. | 2/10/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 c |
| 34. | 2/15/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 35. | 2/17/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 36. | 2/20/2017 | CAB | 0.30 | 250.00 | $ 75.00 | 0.30 | 250.00 | $ 75.00 |
| 37. | 3/1/2017 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 38. | 3/14/2017 | SDJ | 0.01 | 175.00 | $ 1.75 | 0.07 | 175.00 | $ 11.67 |
| 39. | 3/15/2017 | SDJ | 0.01 | 175.00 | $ 0.88 | 0.03 | 175.00 | $ 5.83 |
| 40. | 3/16/2017 | SDJ | 0.01 | 175.00 | $ 1.75 | 0.07 | 175.00 | $ 11.67 |
| 41. | 3/17/2017 | SDJ | 0.01 | 175.00 | $ 0.88 | 0.03 | 175.00 | $ 5.83 |
| 42. | 3/20/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 43. | 4/4/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 44. | 4/4/2017 | SDJ | 0.02 | 175.00 | $ 2.63 | 0.10 | 175.00 | $ 17.50 |

| | Date | Atty | Adj. Hours (-95%) | Adjusted Rate | Adjusted Total | Alternative Adj. hours (-2/3) | Adjusted Rate | Alternative Adj. Total |
|---|---|---|---|---|---|---|---|---|
| 45. | 4/4/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 46. | 4/5/2017 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 47. | 4/5/2017 | SDJ | 0.01 | 175.00 | $ 0.88 | 0.03 | 175.00 | $ 5.83 |
| 48. | 4/6/2017 | SDJ | 0.11 | 175.00 | $ 18.38 | 0.70 | 175.00 | $ 122.50 |
| 49. | 4/7/2017 | SDJ | 0.01 | 175.00 | $ 1.75 | 0.07 | 175.00 | $ 11.67 |
| 50. | 4/7/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 51. | 4/7/2017 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 52. | 4/10/2017 | SDJ | 0.01 | 175.00 | $ 1.75 | 0.07 | 175.00 | $ 11.67 |
| 53. | 4/11/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 54. | 4/11/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 55. | 4/11/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 56. | 4/12/2017 | SDJ | 0.10 | 175.00 | $ 16.63 | 0.63 | 175.00 | $ 110.83 |
| 57. | 4/12/2017 | SDJ | 0.03 | 175.00 | $ 4.38 | 0.17 | 175.00 | $ 29.17 |
| 58. | 4/12/2017 | SDJ | 0.10 | 175.00 | $ 16.63 | 0.63 | 175.00 | $ 110.83 |
| 59. | 4/13/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 60. | 4/19/2017 | CAB | 0.18 | 250.00 | $ 45.00 | 1.20 | 250.00 | $ 300.00 |
| 61. | 4/20/2017 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 62. | 4/20/2017 | CAB | 1.00 | 250.00 | $ 250.00 | 1.00 | 250.00 | $ 250.00 |
| 63. | 4/20/2017 | CAB | 1.70 | 250.00 | $ 425.00 | 1.70 | 250.00 | $ 425.00 |
| 64. | 4/24/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 65. | 4/24/2017 | SDJ | 0.10 | 175.00 | $ 17.50 | 0.10 | 175.00 | $ 17.50 |
| 66. | 5/1/2017 | CAB | 1.30 | 250.00 | $ 325.00 | 1.30 | 250.00 | $ 325.00 |
| 67. | 5/2/2017 | CAB | 1.00 | 250.00 | $ 250.00 | 1.00 | 250.00 | $ 250.00 |
| 68. | 5/2/2017 | CAB | 0.50 | 250.00 | $ 125.00 | 0.50 | 250.00 | $ 125.00 |
| 69. | 5/2/2017 | CAB | 1.00 | 250.00 | $ 250.00 | 1.00 | 250.00 | $ 250.00 |

| | Date | Atty | Adj. Hours (-95%) | Adjusted Rate | Adjusted Total | Alternative Adj. hours (-2/3) | Adjusted Rate | Alternative Adj. Total |
|---|---|---|---|---|---|---|---|---|
| 70. | 5/3/2017 | SDJ | 0.90 | 175.00 | $    157.50 | 0.90 | 175.00 | $    157.50 |
| 71. | 5/3/2017 | SDJ | 0.04 | 175.00 | $    7.00 | 0.27 | 175.00 | $    46.67 |
| 72. | 5/4/2017 | CAB | 0.10 | 250.00 | $    25.00 | 0.10 | 250.00 | $    25.00 |
| 73. | 5/8/2017 | SDJ | 0.00 | 175.00 | $    - | 0.00 | 175.00 | $    - |
| 74. | 5/11/2017 | CAB | 0.00 | 250.00 | $    - | 0.00 | 250.00 | $    - |
| 75. | 5/12/2017 | CAB | 0.10 | 250.00 | $    25.00 | 0.10 | 250.00 | $    25.00 |
| 76. | 5/16/2017 | SDJ | 0.00 | 175.00 | $    - | 0.00 | 175.00 | $    - |
| 77. | 5/16/2017 | SDJ | 0.00 | 175.00 | $    - | 0.00 | 175.00 | $    - |
| 78. | 5/16/2017 | SDJ | 0.00 | 175.00 | $    - | 0.00 | 175.00 | $    - |
| 79. | 5/17/2017 | CAB | 0.00 | 250.00 | $    - | 0.00 | 250.00 | $    - |
| 80. | 5/17/2017 | SDJ | 0.00 | 175.00 | $    - | 0.00 | 175.00 | $    - |
| 81. | 5/17/2017 | SDJ | 0.00 | 175.00 | $    - | 0.00 | 175.00 | $    - |
| 82. | 5/17/2017 | CAB | 0.00 | 250.00 | $    - | 0.00 | 250.00 | $    - |
| 83. | 5/17/2017 | SDJ | 0.00 | 175.00 | $    - | 0.00 | 175.00 | $    - |
| 84. | 5/17/2017 | SDJ | 0.00 | 175.00 | $    - | 0.00 | 175.00 | $    - |
| 85. | 5/18/2018 | SDJ | 0.10 | 175.00 | $    17.50 | 0.10 | 175.00 | $    17.50 |
| 86. | 5/22/2017 | SDJ | 0.00 | 175.00 | $    - | 0.00 | 175.00 | $    - |
| 87. | 5/31/2017 | SDJ | 0.01 | 175.00 | $    0.88 | 0.03 | 175.00 | $    5.83 |
| 88. | 5/31/2017 | CAB | 0.10 | 250.00 | $    25.00 | 0.10 | 250.00 | $    25.00 |
| 89. | 6/6/2017 | CAB | 0.02 | 250.00 | $    3.75 | 0.10 | 250.00 | $    25.00 |
| 90. | 6/7/2017 | CAB | 0.10 | 250.00 | $    25.00 | 0.10 | 250.00 | $    25.00 |
| 91. | 6/9/2017 | CAB | 0.30 | 250.00 | $    75.00 | 0.30 | 250.00 | $    75.00 |
| 92. | 6/10/2017 | CAB | 0.60 | 250.00 | $    150.00 | 0.60 | 250.00 | $    150.00 |
| 93. | 6/10/2017 | SDJ | 0.10 | 175.00 | $    17.50 | 0.10 | 175.00 | $    17.50 |
| 94. | 6/12/2017 | CAB | 0.10 | 250.00 | $    25.00 | 0.10 | 250.00 | $    25.00 |

| | Date | Atty | Adj. Hours (- 95%) | Adjusted Rate | Adjusted Total | Alternative Adj. hours (-2/3) | Adjusted Rate | Alternative Adj. Total |
|---|---|---|---|---|---|---|---|---|
| 95. | 6/14/2017 | SDJ | 0.08 | 175.00 | $ 14.00 | 0.53 | 175.00 | $ 93.33 |
| 96. | 6/14/2017 | SDJ | 0.40 | 175.00 | $ 70.00 | 0.40 | 175.00 | $ 70.00 |
| 97. | 6/14/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 98. | 6/15/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 99. | 6/16/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 100. | 6/16/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 101. | 6/19/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 102. | 6/21/2017 | SDJ | 0.60 | 175.00 | $ 105.00 | 0.60 | 175.00 | $ 105.00 |
| 103. | 6/22/2017 | SDJ | 0.01 | 175.00 | $ 1.75 | 0.07 | 175.00 | $ 11.67 |
| 104. | 6/23/2017 | CAB | 0.20 | 250.00 | $ 50.00 | 0.20 | 250.00 | $ 50.00 |
| 105. | 6/28/2017 | CAB | 0.20 | 250.00 | $ 50.00 | 1.03 | 250.00 | $ 258.33 |
| 106. | 6/29/2017 | CAB | 0.20 | 250.00 | $ 50.00 | 0.17 | 250.00 | $ 41.67 |
| 107. | 6/29/2017 | CAB | 0.20 | 250.00 | $ 50.00 | 0.83 | 250.00 | $ 208.33 |
| 108. | 6/29/2017 | CAB | 0.20 | 250.00 | $ 50.00 | 0.17 | 250.00 | $ 41.67 |
| 109. | 6/30/2017 | SDJ | 0.10 | 175.00 | $ 17.50 | 0.10 | 175.00 | $ 17.50 |
| 110. | 7/12/2017 | CAB | 0.60 | 250.00 | $ 150.00 | 0.60 | 250.00 | $ 150.00 |
| 111. | 7/12/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 112. | 7/14/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 113. | 7/17/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 114. | 7/17/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 115. | 7/18/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 116. | 7/18/2017 | CAB | 0.02 | 250.00 | $ 3.75 | 0.10 | 250.00 | $ 25.00 |
| 117. | 7/18/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 118. | 7/18/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |

| | Date | Atty | Adj. Hours (-95%) | Adjusted Rate | Adjusted Total | Alternative Adj. hours (-2/3) | Adjusted Rate | Alternative Adj. Total |
|---|---|---|---|---|---|---|---|---|
| 119. | 7/19/2017 | SDJ | 0.07 | 175.00 | $ 12.25 | 0.47 | 175.00 | $ 81.67 |
| 120. | 7/19/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 121. | 7/19/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 122. | 7/19/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 123. | 7/19/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 124. | 7/20/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 125. | 7/20/2017 | SDJ | 0.07 | 175.00 | $ 11.38 | 0.43 | 175.00 | $ 75.83 |
| 126. | 7/20/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 127. | 7/21/2017 | SDJ | 0.19 | 175.00 | $ 32.38 | 1.23 | 175.00 | $ 215.83 |
| 128. | 7/21/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 129. | 7/21/2017 | CAB | 0.03 | 250.00 | $ 7.50 | 0.20 | 250.00 | $ 50.00 |
| 130. | 7/24/2017 | SDJ | 0.12 | 175.00 | $ 21.00 | 0.80 | 175.00 | $ 140.00 |
| 131. | 7/25/2017 | CAB | 0.13 | 250.00 | $ 32.50 | 0.87 | 250.00 | $ 216.67 |
| 132. | 7/25/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 133. | 7/26/2017 | CAB | 0.40 | 250.00 | $ 100.00 | 0.40 | 250.00 | $ 100.00 |
| 134. | 7/26/2017 | CAB | 0.09 | 250.00 | $ 22.50 | 0.60 | 250.00 | $ 150.00 |
| 135. | 7/26/2017 | CAB | 0.03 | 250.00 | $ 7.50 | 0.20 | 250.00 | $ 50.00 |
| 136. | 7/26/2017 | CAB | 0.09 | 250.00 | $ 22.50 | 0.60 | 250.00 | $ 150.00 |
| 137. | 7/27/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 138. | 7/31/2017 | CAB | 0.20 | 250.00 | $ 50.00 | 0.20 | 250.00 | $ 50.00 |
| 139. | 7/31/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 140. | 8/1/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 141. | 8/1/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 142. | 8/1/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |

| | Date | Atty | Adj. Hours (-95%) | Adjusted Rate | Adjusted Total | Alternative Adj. hours (-2/3) | Adjusted Rate | Alternative Adj. Total |
|---|---|---|---|---|---|---|---|---|
| 143. | 8/1/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 144. | 8/2/2017 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 145. | 8/2/2017 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 146. | 8/2/2017 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 147. | 8/3/2017 | SDJ | 0.11 | 175.00 | $ 18.38 | 0.70 | 175.00 | $ 122.50 |
| 148. | 8/3/2017 | SDJ | 0.08 | 175.00 | $ 14.00 | 0.53 | 175.00 | $ 93.33 |
| 149. | 8/3/2017 | SDJ | 0.02 | 175.00 | $ 3.50 | 0.13 | 175.00 | $ 23.33 |
| 150. | 8/3/2017 | SDJ | 0.08 | 175.00 | $ 14.00 | 0.53 | 175.00 | $ 93.33 |
| 151. | 8/7/2017 | SDJ | 1.50 | 175.00 | $ 262.50 | 1.50 | 175.00 | $ 262.50 |
| 152. | 8/7/2017 | CAB | 0.20 | 250.00 | $ 50.00 | 0.20 | 250.00 | $ 50.00 |
| 153. | 8/7/2017 | CAB | 3.10 | 250.00 | $ 775.00 | 3.10 | 250.00 | $ 775.00 |
| 154. | 8/7/2011 | CAB | 0.02 | 250.00 | $ 5.00 | 0.13 | 250.00 | $ 33.33 |
| 155. | 8/8/2017 | SDJ | 0.01 | 175.00 | $ 0.88 | 0.03 | 175.00 | $ 5.83 |
| 156. | 8/8/2017 | CAB | 0.20 | 250.00 | $ 50.00 | 1.33 | 250.00 | $ 333.33 |
| 157. | 8/8/2017 | CAB | 0.03 | 250.00 | $ 6.25 | 0.17 | 250.00 | $ 41.67 |
| 158. | 8/8/2017 | CAB | 0.03 | 250.00 | $ 6.25 | 0.17 | 250.00 | $ 41.67 |
| 159. | 8/8/2017 | CAB | 0.20 | 250.00 | $ 50.00 | 1.33 | 250.00 | $ 333.33 |
| 160. | 8/8/2017 | SDJ | 0.31 | 175.00 | $ 54.25 | 2.07 | 175.00 | $ 361.67 |
| 161. | 8/9/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 162. | 8/9/2017 | CAB | 0.07 | 250.00 | $ 16.25 | 0.43 | 250.00 | $ 108.33 |
| 163. | 8/9/2017 | CAB | 0.04 | 250.00 | $ 10.00 | 0.27 | 250.00 | $ 66.67 |
| 164. | 8/9/2017 | SDJ | 0.14 | 175.00 | $ 23.63 | 0.90 | 175.00 | $ 157.50 |
| 165. | 8/9/2017 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 166. | 8/9/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 167. | 8/10/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 168. | 8/10/2017 | CAB | 0.07 | 250.00 | $ 16.25 | 0.43 | 250.00 | $ 108.33 |
| 169. | 8/10/2017 | CAB | 0.03 | 250.00 | $ 6.25 | 0.17 | 250.00 | $ 41.67 |
| 170. | 8/10/2017 | SDJ | 0.01 | 175.00 | $ 1.75 | 0.07 | 175.00 | $ 11.67 |
| 171. | 8/10/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |

| | Date | Atty | Adj. Hours (-95%) | Adjusted Rate | Adjusted Total | Alternative Adj. hours (-2/3) | Adjusted Rate | Alternative Adj. Total |
|---|---|---|---|---|---|---|---|---|
| 172. | 8/11/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 173. | 8/11/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 174. | 8/11/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 175. | 8/11/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 176. | 8/11/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 177. | 8/11/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 178. | 8/11/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 179. | 8/11/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 180. | 8/11/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 181. | 8/11/2017 | SDJ | 0.15 | 175.00 | $ 26.25 | 1.00 | 175.00 | $ 175.00 |
| 182. | 8/11/2017 | CAB | 0.03 | 250.00 | $ 7.50 | 0.20 | 250.00 | $ 50.00 |
| 183. | 8/14/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 184. | 8/14/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 185. | 8/14/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 186. | 8/14/2017 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 187. | 8/14/2017 | SDJ | 0.04 | 175.00 | $ 7.00 | 0.27 | 175.00 | $ 46.67 |
| 188. | 8/14/2017 | SDJ | 0.07 | 175.00 | $ 11.38 | 0.43 | 175.00 | $ 75.83 |
| 189. | 8/15/2017 | SDJ | 0.08 | 175.00 | $ 13.13 | 0.50 | 175.00 | $ 87.50 |
| 190. | 8/15/2017 | CAB | 0.01 | 250.00 | $ 2.50 | 0.07 | 250.00 | $ 16.67 |
| 191. | 8/15/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 192. | 8/16/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 193. | 8/16/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 194. | 8/16/2017 | CAB | 0.16 | 250.00 | $ 38.75 | 1.03 | 250.00 | $ 258.33 |
| 195. | 8/16/2017 | SDJ | 0.01 | 175.00 | $ 0.88 | 0.03 | 175.00 | $ 5.83 |
| 196. | 8/17/2017 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 197. | 8/17/2017 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 198. | 8/17/2017 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |

| | Date | Atty | Adj. Hours (-95%) | Adjusted Rate | Adjusted Total | Alternative Adj. hours (-2/3) | Adjusted Rate | Alternative Adj. Total |
|---|---|---|---|---|---|---|---|---|
| 199. | 8/17/2017 | SDJ | 1.00 | 175.00 | $ 175.00 | 1.00 | 175.00 | $ 175.00 |
| 200. | 8/28/2017 | CAB | 0.30 | 250.00 | $ 75.00 | 0.30 | 250.00 | $ 75.00 |
| 201. | 8/28/2017 | SDJ | 0.50 | 175.00 | $ 87.50 | 0.50 | 175.00 | $ 87.50 |
| 202. | 8/29/2017 | CAB | 0.30 | 250.00 | $ 75.00 | 0.30 | 250.00 | $ 75.00 |
| 203. | 9/12/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 204. | 9/26/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 205. | 10/4/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 206. | 10/5/2017 | SDJ | 4.50 | 175.00 | $ 787.50 | 4.50 | 175.00 | $ 787.50 |
| 207. | 10/9/2017 | SDJ | 2.30 | 175.00 | $ 402.50 | 2.30 | 175.00 | $ 402.50 |
| 208. | 10/10/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 209. | 10/10/2017 | SDJ | 0.10 | 175.00 | $ 17.50 | 0.10 | 175.00 | $ 17.50 |
| 210. | 10/11/2017 | SDJ | 0.10 | 175.00 | $ 17.50 | 0.10 | 175.00 | $ 17.50 |
| 211. | 10/16/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 212. | 10/19/2017 | SDJ | 0.01 | 175.00 | $ 1.75 | 0.07 | 175.00 | $ 11.67 |
| 213. | 10/24/2017 | CAB | 0.20 | 250.00 | $ 50.00 | 0.20 | 250.00 | $ 50.00 |
| 214. | 10/24/2017 | SDJ | 0.20 | 175.00 | $ 35.00 | 0.20 | 175.00 | $ 35.00 |
| 215. | 10/25/2017 | CAB | 0.40 | 250.00 | $ 100.00 | 0.40 | 250.00 | $ 100.00 |
| 216. | 10/31/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 217. | 11/6/2017 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 218. | 11/20/2017 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 219. | 1/11/2018 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 220. | 1/11/2018 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 221. | 1/11/2018 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 222. | 1/12/2018 | CAB | 0.20 | 250.00 | $ 50.00 | 0.20 | 250.00 | $ 50.00 |
| 223. | 1/12/2018 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 224. | 1/13/2017 | SDJ | 0.09 | 175.00 | $ 15.75 | 0.60 | 175.00 | $ 105.00 |

| | Date | Atty | Adj. Hours (-95%) | Adjusted Rate | Adjusted Total | Alternative Adj. hours (-2/3) | Adjusted Rate | Alternative Adj. Total |
|---|---|---|---|---|---|---|---|---|
| 225. | 1/13/2018 | SDJ | 0.13 | 175.00 | $ 21.88 | 0.83 | 175.00 | $ 145.83 |
| 226. | 1/14/2018 | CAB | 1.00 | 250.00 | $ 250.00 | 1.00 | 250.00 | $ 250.00 |
| 227. | 1/15/2018 | SDJ | 0.05 | 175.00 | $ 8.75 | 0.33 | 175.00 | $ 58.33 |
| 228. | 1/15/2018 | CAB | 0.04 | 250.00 | $ 8.75 | 0.23 | 250.00 | $ 58.33 |
| 229. | 1/15/2018 | SDJ | 0.01 | 175.00 | $ 0.88 | 0.03 | 175.00 | $ 5.83 |
| 230. | 1/15/2018 | SDJ | 0.04 | 175.00 | $ 7.00 | 0.27 | 175.00 | $ 46.67 |
| 231. | 1/15/2018 | SDJ | 0.02 | 175.00 | $ 2.63 | 0.10 | 175.00 | $ 17.50 |
| 232. | 1/15/2018 | MOG | 0.05 | 200.00 | $ 10.00 | 0.33 | 200.00 | $ 66.67 |
| 233. | 1/16/2018 | CAB | 0.02 | 250.00 | $ 5.00 | 0.13 | 250.00 | $ 33.33 |
| 234. | 1/16/2018 | SDJ | 0.02 | 175.00 | $ 3.50 | 0.13 | 175.00 | $ 23.33 |
| 235. | 1/16/2018 | CAB | 0.07 | 250.00 | $ 16.25 | 0.43 | 250.00 | $ 108.33 |
| 236. | 1/16/2018 | SDJ | 0.09 | 175.00 | $ 15.75 | 0.60 | 175.00 | $ 105.00 |
| 237. | 1/17/2018 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 238. | 1/17/2018 | SDJ | 0.02 | 175.00 | $ 3.50 | 0.13 | 175.00 | $ 23.33 |
| 239. | 1/17/2018 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 240. | 1/17/2018 | SDJ | 2.00 | 175.00 | $ 350.00 | 2.00 | 175.00 | $ 350.00 |
| 241. | 1/17/2018 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 242. | 1/17/2018 | SDJ | 0.01 | 175.00 | $ 0.88 | 0.03 | 175.00 | $ 5.83 |
| 243. | 1/17/2018 | CAB | 0.01 | 250.00 | $ 2.50 | 0.07 | 250.00 | $ 16.67 |
| 244. | 1/18/2018 | SDJ | 0.03 | 175.00 | $ 4.38 | 0.17 | 175.00 | $ 29.17 |
| 245. | 1/18/2018 | SDJ | 0.01 | 175.00 | $ 0.88 | 0.03 | 175.00 | $ 5.83 |
| 246. | 1/18/2018 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 247. | 1/18/2018 | SDJ | 0.20 | 175.00 | $ 35.00 | 0.20 | 175.00 | $ 35.00 |
| 248. | 1/18/2018 | CAB | 0.20 | 250.00 | $ 50.00 | 0.20 | 250.00 | $ 50.00 |

| | Date | Atty | Adj. Hours (-95%) | Adjusted Rate | Adjusted Total | Alternative Adj. hours (-2/3) | Adjusted Rate | Alternative Adj. Total |
|---|---|---|---|---|---|---|---|---|
| 249. | 1/19/2018 | SDJ | 0.16 | 175.00 | $ 27.13 | 1.03 | 175.00 | $ 180.83 |
| 250. | 1/19/2018 | CAB | 0.40 | 250.00 | $ 100.00 | 0.40 | 250.00 | $ 100.00 |
| 251. | 1/19/2018 | CAB | 0.30 | 250.00 | $ 75.00 | 0.30 | 250.00 | $ 75.00 |
| 252. | 1/19/2018 | CAB | 0.30 | 250.00 | $ 75.00 | 2.00 | 250.00 | $ 500.00 |
| 253. | 1/19/2018 | SDJ | 0.10 | 175.00 | $ 17.50 | 0.10 | 175.00 | $ 17.50 |
| 254. | 1/19/2018 | CAB | 0.01 | 250.00 | $ 2.50 | 0.07 | 250.00 | $ 16.67 |
| 255. | 1/19/2018 | SDJ | 0.01 | 175.00 | $ 0.88 | 0.03 | 175.00 | $ 5.83 |
| 256. | 1/19/2018 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 257. | 1/19/2018 | SDJ | 0.01 | 175.00 | $ 0.88 | 0.03 | 175.00 | $ 5.83 |
| 258. | 1/19/2018 | CAB | 0.02 | 250.00 | $ 3.75 | 0.10 | 250.00 | $ 25.00 |
| 259. | 1/20/2018 | SDJ | 0.02 | 175.00 | $ 3.50 | 0.13 | 175.00 | $ 23.33 |
| 260. | 1/20/2018 | SDJ | 0.02 | 175.00 | $ 2.63 | 0.10 | 175.00 | $ 17.50 |
| 261. | 1/20/2018 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 262. | 1/20/2018 | SDJ | 0.03 | 175.00 | $ 4.38 | 0.17 | 175.00 | $ 29.17 |
| 263. | 1/20/2018 | SDJ | 0.03 | 175.00 | $ 4.38 | 0.17 | 175.00 | $ 29.17 |
| 264. | 1/20/2018 | SDJ | 0.03 | 175.00 | $ 4.38 | 0.17 | 175.00 | $ 29.17 |
| 265. | 1/20/2018 | SDJ | 0.03 | 175.00 | $ 4.38 | 0.17 | 175.00 | $ 29.17 |
| 266. | 1/20/2018 | MOG | 0.09 | 200.00 | $ 17.00 | 0.57 | 200.00 | $ 113.33 |
| 267. | 1/20/2018 | CAB | 0.30 | 250.00 | $ 75.00 | 2.00 | 250.00 | $ 500.00 |
| 268. | 1/21/2018 | MOG | 0.08 | 200.00 | $ 15.00 | 0.50 | 200.00 | $ 100.00 |
| 269. | 1/21/2018 | CAB | 0.30 | 250.00 | $ 75.00 | 2.00 | 250.00 | $ 500.00 |
| 270. | 1/22/2018 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 271. | 1/22/2018 | CAB | 0.42 | 250.00 | $ 103.75 | 2.77 | 250.00 | $ 691.67 |
| 272. | 1/22/2018 | MOG | 0.42 | 200.00 | $ 83.00 | 2.77 | 200.00 | $ 553.33 |
| 273. | 1/22/2018 | SDJ | 0.42 | 175.00 | $ 72.63 | 2.77 | 175.00 | $ 484.17 |
| 274. | 1/22/2018 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |

| | Date | Atty | Adj. Hours (-95%) | Adjusted Rate | Adjusted Total | Alternative Adj. hours (-2/3) | Adjusted Rate | Alternative Adj. Total |
|---|---|---|---|---|---|---|---|---|
| 275. | 1/22/2018 | CAB | 0.10 | 250.00 | $ 25.00 | 0.67 | 250.00 | $ 166.67 |
| 276. | 1/22/2018 | SDJ | 0.05 | 175.00 | $ 8.75 | 0.33 | 175.00 | $ 58.33 |
| 277. | 1/23/2018 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 278. | 1/23/2018 | CAB | 0.42 | 250.00 | $ 103.75 | 2.77 | 250.00 | $ 691.67 |
| 279. | 1/23/2018 | MOG | 0.42 | 200.00 | $ 83.00 | 2.77 | 200.00 | $ 553.33 |
| 280. | 1/23/2018 | SDJ | 0.42 | 175.00 | $ 72.63 | 2.77 | 175.00 | $ 484.17 |
| 281. | 1/23/2018 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 282. | 1/24/2018 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 283. | 1/24/2018 | CAB | 0.05 | 250.00 | $ 12.50 | 0.33 | 250.00 | $ 83.33 |
| 284. | 1/24/2018 | MOG | 0.05 | 200.00 | $ 10.00 | 0.33 | 200.00 | $ 66.67 |
| 285. | 1/24/2018 | SDJ | 0.05 | 175.00 | $ 8.75 | 0.33 | 175.00 | $ 58.33 |
| 286. | 1/24/2018 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 287. | 1/24/2018 | MOG | 0.10 | 200.00 | $ 20.00 | 0.10 | 200.00 | $ 20.00 |
| 288. | 1/25/2018 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 289. | 1/25/2018 | CAB | 0.30 | 250.00 | $ 75.00 | 0.30 | 250.00 | $ 75.00 |
| 290. | 1/25/2018 | CAB | 0.01 | 250.00 | $ 1.25 | 0.03 | 250.00 | $ 8.33 |
| 291. | 1/25/2018 | SDJ | 0.20 | 175.00 | $ 35.00 | 0.20 | 175.00 | $ 35.00 |
| 292. | 1/25/2018 | CAB | 0.10 | 250.00 | $ 25.00 | 0.10 | 250.00 | $ 25.00 |
| 293. | 2/5/2018 | SDJ | 0.00 | 175.00 | $ - | 0.00 | 175.00 | $ - |
| 294. | 2/6/2018 | CAB | 0.00 | 250.00 | $ - | 0.00 | 250.00 | $ - |
| 295. | 2/6/2018 | SDJ | 1.50 | 175.00 | $ 262.50 | 1.50 | 175.00 | $ 262.50 |
| 296. | 2/7/2016 | SDJ | 2.00 | 175.00 | $ 350.00 | 2.00 | 175.00 | $ 350.00 |
| 297. | 2/7/2018 | CAB | 0.40 | 250.00 | $ 100.00 | 0.40 | 250.00 | $ 100.00 |
| 298. | 2/7/2018 | CAB | 0.20 | 250.00 | $ 50.00 | 0.20 | 250.00 | $ 50.00 |
| 299. | 2/7/2018 | MOG | 0.20 | 200.00 | $ 40.00 | 0.20 | 200.00 | $ 40.00 |
| | | | | Adjusted total | $ 11,110.00 | | Alternative Adjusted Total | $ 22,977.50 |